**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Jose Angel ACOSTA, Defendant–
Appellant.**

No. 06–40512

**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Jan. 12, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

---

Marjorie A. Meyers, Federal Public Defender, H. Michael Sokolow, Molly E. Odom, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before DeMOSS, STEWART, and PRADO, Circuit Judges.

PER CURIAM: *

Jose Angel Acosta appeals his guilty-plea conviction and sentence for being unlawfully present in the United States following removal. The district court enhanced Acosta's sentence based upon its finding that his prior California conviction for unlawful sexual intercourse with a minor was a conviction for a crime of violence under U.S.S.G. § 2L1.2(b)(1)(A)(ii). Acosta argues that the enhancement was improper because the statute under which he was convicted sets the legal age for consent to sexual activity at 18 years of age while the Model Penal Code and the majority of the states set the legal age of consent for sexual activity at 16 years of age of younger.

Acosta's prior conviction was under CAL.PENAL CODE ANN. § 261.5(c). Under a common sense approach, Acosta's conviction was for the enumerated offenses of statutory rape and sexual abuse of a minor and, accordingly, a crime of violence under § 2L1.2(b)(1)(A)(ii). *See* § 2L1.2, comment. (n.1(b)(iii)); *United States v. Izaguirre–Flores*, 405 F.3d 270, 275 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 253, 163 L.Ed.2d 231 (2005); *see also United States v. Hernandez–Castillo*, 449 F.3d 1127, 1131 (10th Cir.2006); *United States*

*v. Vargas–Garnica*, 332 F.3d 471, 474 & n. 1 (7th Cir.2003).

Acosta's constitutional challenge is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Acosta contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez*, 410 F.3d 268, 276 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Acosta properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.